**THE LIMITED, INC.; Bath and Bodyworks, Inc., Appellants,**

v.

**CIGNA INSURANCE COMPANY.**

No. 01–2078.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Jan. 22, 2002.

Feb. 5, 2002.

Before NYGAARD and STAPLETON, Circuit Judges, and CAPUTO, District Judge.

## MEMORANDUM OPINION OF THE COURT

NYGAARD, Circuit Judge.

The appellants, The Limited Inc., and Bath and Bodyworks, Inc., brought an action for declaratory judgment against appellee, Cigna Insurance Company, now known as ACE USA Insurance Company, for insurance coverage under a policy that appellants had purchased from it. The District Court granted summary judgment to the defendant, Cigna. Appellants contend that the District Court erred, raising the six issues listed in Section I below, taken from its brief. We will affirm.

## I. ISSUES

1. Did the District Court err in interpreting coverage under the terms of a Product Tampering and Accidental Contamination Insurance Policy by failing to give the policyholder, The Limited, the benefit of any reasonable interpretation of the provisions?

2. Did the District Court err by failing to give proper weight to the evidence that the Food and Drug Administration, one of only two agencies authorized to conduct product recalls, required the recall of the Bath and Bodywork's product based on a finding that the product was "adulterated?"

3. Did the District Court improperly make factual findings on cross-motions for summary judgment?

4. Did the District Court fail to give adequate weight to the evidence of Cigna's bad faith?

5. Did the District Court improperly deny The Limited the opportunity to take

discovery on new, relevant matters that were not revealed until after the close of discovery?

6. Did the District Court improperly deny The Limited's motion for reconsideration?

## II.

We need not discuss each issue. Essentially, the facts are that The Limited purchased a "Product Tampering and Accidental Contamination Policy" in which ACE agreed to pay The Limited for "losses caused by or resulting from any product tampering or accidental contamination of a covered product." The policy contained definitions for both "accidental contamination" and "covered product." One of the products in the personal care products line is known as "Foam Burst Moisturizing Body Wash." It is a fragrant flower gel that produces a cleansing lather when dispensed from its container and exposed to water. It is packaged under pressure and its contents are dispensed by depressing a button on the canister.

Appellants began receiving complaints from consumers that they had suffered eye injuries resulting from their use of Foam Burst. Apparently, the dispensing mechanism or button allowed the product to get into their eyes, irritating them, and could not be simply washed away because water actuated further foaming. The Limited sought to recover from ACE under the aforementioned policy. ACE refused to pay and denied coverage for these losses.

The fundamental issue is legal: does this policy provide coverage under these facts? For appellant to meet its burden of proof in coverage for an "accidental contamination" it was required to establish under the terms and definitions of the policy: (1) an accidental or unintentional adulteration; (2) of a covered product; (3) that occurred while Foam Burst was being manufactured, produced, processed, prepared, packaged, or labeled; (4) by plaintiff or anyone acting on plaintiff's behalf with whom plaintiff had a written agreement.

It is apparent from an examination of the record that appellant's policy simply does not fit the loss it incurred here. The District Court painstakingly went through the various definitions, both in the contract and the general meaning of words not specifically defined by the contract, and it concluded that appellant had failed to demonstrate that the Foam Burst product was adulterated or accidentally contaminated under the provisions of the policy. We agree with the District Court that the plain language of the policy (and its title) indicates that the parties intended to have coverage only for those instances of actual product tampering and accidental contamination. This product performed as it was supposed to, but caused unintended injury, and had to be recalled much to appellant's financial detriment. Nonetheless, appellant's policy with Cigna simply does not cover this loss. We find no merit in the other issues raised by appellant and will affirm.